| User Email | User Id | Action | Details | Site Name | Site Id | View Name | View Id | Action User Email | Action User Id | Id | Date Created | Ip Address | User Agent | Request Uri |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"DeadMonaco1"},"keys":{"url_key":"DeadMonaco1"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 190675 | 02/19/2019, 02:13 am | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:65.0) Gecko/20100101 Firefox/65.0 | /my-jtech/cc-view?id=442&keys[url_key]=DeadMonaco1/cc-view-table-detail-form?id=442&keys[url_key]=DeadMonaco1 |
| omnineuro@live.com | 55 | Logged In | | | 0 | | 0 | | 0 | 190674 | 02/19/2019, 02:12 am | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:65.0) Gecko/20100101 Firefox/65.0 | /my-jtech/login-form |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"DeadMonaco1"},"keys":{"url_key":"DeadMonaco1"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 190666 | 02/18/2019, 05:03 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:65.0) Gecko/20100101 Firefox/65.0 | /my-jtech/cc-view?id=442&vd=eyJsaXN0Ijp7InNvljoiOTcxNiisInNkIjoiZGVzYyI9fQ%3D%3D}/cc-view?id=442&keys[url_key]=DeadMonaco1/cc-view-table-detail-form?id=442&keys[url_key]=DeadMonaco1 |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"DeadMonaco"},"keys":{"url_key":"DeadMonaco"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 190665 | 02/18/2019, 05:02 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:65.0) Gecko/20100101 Firefox/65.0 | /my-jtech/cc-view?id=442&vd=eyJsaXN0Ijp7InNvljoiOTcxNiisInNkIjoiZGVzYyI9fQ%3D%3D}/cc-view?id=442&keys[url_key]=DeadMonaco/cc-view-table-detail-form?id=442&keys[url_key]=DeadMonaco |
| omnineuro@live.com | 55 | Logged In | | | 0 | | 0 | | 0 | 190664 | 02/18/2019, 05:01 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:65.0) Gecko/20100101 Firefox/65.0 | /my-jtech/login-form |
| omnineuro@live.com | 55 | Logged In | | | 0 | | 0 | | 0 | 190473 | 02/17/2019, 05:54 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:65.0) Gecko/20100101 Firefox/65.0 | /my-jtech/login-form |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"JimmieBiles"},"keys":{"url_key":"JimmieBiles"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 179591 | 02/04/2019, 05:21 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:65.0) Gecko/20100101 Firefox/65.0 | /my-jtech/cc-view?id=442/cc-view?id=442&keys[url_key]=JimmieBiles/cc-view-table-detail-form?id=442&keys[url_key]=JimmieBiles |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"DeadMonaco"},"keys":{"url_key":"DeadMonaco"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 179590 | 02/04/2019, 05:15 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:65.0) Gecko/20100101 Firefox/65.0 | /my-jtech/cc-view?id=442/cc-view?id=442&keys[url_key]=DeadMonaco/cc-view-table-detail-form?id=442&keys[url_key]=DeadMonaco |
| omnineuro@live.com | 55 | Logged In | | | 0 | | 0 | | 0 | 179588 | 02/04/2019, 05:10 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:65.0) Gecko/20100101 Firefox/65.0 | /my-jtech/login-form |
| omnineuro@live.com | 55 | Logged In | | | 0 | | 0 | | 0 | 163683 | 01/27/2019, 01:37 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:64.0) Gecko/20100101 Firefox/64.0 | /my-jtech/login-form |
| omnineuro@live.com | 55 | New Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"jtk":"5c4dfc81662813"},"keys":null,"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 163682 | 01/27/2019, 12:12 pm | 174.212.27.201 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:64.0) Gecko/20100101 Firefox/64.0 | /my-jtech/cc-view?id=442/cc-view?id=442&keys[jtk]=5c4dfc81662813/cc-view-table-detail-form?id=442&keys[jtk]=5c4dfc81662813 |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"DeadMonaco"},"keys":null,"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 163680 | 01/27/2019, 11:09 am | 174.212.27.201 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:64.0) Gecko/20100101 Firefox/64.0 | /my-jtech/cc-view?id=442/cc-view?id=442&keys[url_key]=DeadMonaco/cc-view-table-detail-form?id=442&keys[url_key]=DeadMonaco |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"DeadMonaco"},"keys":{"url_key":"DeadMonaco"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 163679 | 01/27/2019, 11:04 am | 174.212.27.201 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:64.0) Gecko/20100101 Firefox/64.0 | /my-jtech/cc-view?id=442/cc-view-table-detail-form?id=442&keys[url_key]=DeadMonaco |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"DeadMonaco"},"keys":{"url_key":"DeadMonaco"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 163678 | 01/27/2019, 10:51 am | 174.212.27.201 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:64.0) Gecko/20100101 Firefox/64.0 | /my-jtech/cc-view?id=442/cc-view-table-detail-form?id=442&keys[url_key]=DeadMonaco |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"DeadMonaco"},"keys":{"url_key":"DeadMonaco"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 163677 | 01/27/2019, 10:43 am | 174.212.27.201 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:64.0) Gecko/20100101 Firefox/64.0 | /my-jtech/cc-view?id=442/cc-view-table-detail-form?id=442&keys[url_key]=DeadMonaco |
| omnineuro@live.com | 55 | Logged In | | | 0 | | 0 | | 0 | 163676 | 01/27/2019, 10:39 am | 174.212.27.201 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:64.0) Gecko/20100101 Firefox/64.0 | /my-jtech/login-form |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"DeadMonaco"},"keys":null,"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 153508 | 01/15/2019, 08:34 am | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:64.0) Gecko/20100101 Firefox/64.0 | /my-jtech/cc-view?id=442/cc-view?id=442&keys[url_key]=DeadMonaco/cc-view-table-detail-form?id=442&keys[url_key]=DeadMonaco |
| omnineuro@live.com | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyData":{"id":"344"}} | Healthcare Malpractice | 200 | Cases | 364 | | 0 | 153473 | 01/15/2019, 08:28 am | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:64.0) Gecko/20100101 Firefox/64.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Ijp7InNvljoiODI1NyIsInNkIjoiZGVzYyI9fQ%3D%3D}/cc-view-list-delete?id=364&keys[id]=344 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to_cases_map","keyData":{"case_id":"344"}} | Referred Attorneys | 200 | Referred Attorneys | 367 | | 0 | 153472 | 01/15/2019, 08:26 am | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:64.0) Gecko/20100101 Firefox/64.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Ijp7InNvljoiODI1NyIsInNkIjoiZGVzYyI9fQ%3D%3D}/cc-view-table-list-delete?id=364&keys[id]=344 |

| Email | | Action | Data | Database | Status | Table | Num1 | Num2 | ID | Date/Time | IP | N | User Agent | URL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments","keyData":{"case_id":"344"}} | Healthcare Malpractice | 200 | Payments | 366 | 0 | 153471 | 01/15/2019, 08:26 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:64.0) Gecko/20100101 Firefox/64.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7InNkvijoiODI1NyIsInNkijoiZGVzYyJ9fQ%3D%3D}/cc-view-table-list-delete@id=364&keys{id}=344 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_professionals_to_cases_map","keyData":{"case_id":"344"}} | Healthcare Malpractice | 200 | Medical Professionals | 365 | 0 | 153470 | 01/15/2019, 08:26 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:64.0) Gecko/20100101 Firefox/64.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7InNkvijoiODI1NyIsInNkijoiZGVzYyJ9fQ%3D%3D}/cc-view-table-list-delete@id=364&keys{id}=344 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","keyData":{"case_id":"344"}} | Healthcare Malpractice | 200 | Case Notes | 452 | 0 | 153469 | 01/15/2019, 08:26 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:64.0) Gecko/20100101 Firefox/64.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7InNkvijoiODI1NyIsInNkijoiZGVzYyJ9fQ%3D%3D}/cc-view-table-list-delete@id=364&keys{id}=344 |
| omnineuro@live.com | 55 | Logged In | | | 0 | | 0 | 0 | 153432 | 01/15/2019, 07:59 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:64.0) Gecko/20100101 Firefox/64.0 | /my-jtech/login-form |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"DeadMonaco"},"keys":{"url_key":"DeadMonaco"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | 0 | 137542 | 12/31/2018, 11:06 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:64.0) Gecko/20100101 Firefox/64.0 | /my-jtech/cc-view#id=442&vd=442&keys{url_key}=DeadMonaco/cc-view-table-detail-form@id=442&keys{url_key}=DeadMonaco |
| omnineuro@live.com | 55 | Logged In | | | 0 | | 0 | 0 | 137387 | 12/31/2018, 10:26 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:64.0) Gecko/20100101 Firefox/64.0 | /my-jtech/login-form |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"cases","return_keys":{"id":"345"},"keys":{"id":"345"},"dkeys":null} | Healthcare Malpractice | 200 | Cases | 364 | 0 | 101940 | 12/10/2018, 09:48 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&keys{id}=345/cc-view-table-detail@id=364&keys{id}=345 |
| omnineuro@live.com | 55 | Logged In | | | 0 | | 0 | 0 | 101939 | 12/10/2018, 09:48 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/login-form |
| omnineuro@live.com | 55 | Logged In | | | 0 | | 0 | 0 | 99573 | 12/05/2018, 10:36 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/login-form |
| omnineuro@live.com | 55 | Logged In | | | 0 | | 0 | 0 | 99413 | 12/04/2018, 04:48 pm | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/login-form |
| omnineuro@live.com | 55 | Logged In | | | 0 | | 0 | 0 | 72712 | 10/31/2018, 05:53 pm | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/login-form |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"set-the-record-straight"},"keys":{"url_key":"set-the-record-straight"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | 0 | 72324 | 10/31/2018, 03:15 pm | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=442/cc-view#id=442&keys{url_key}=set-the-record-straight/cc-view-table-detail-form@id=442&keys{url_key}=set-the-record-straight |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"set-the-record-straight"},"keys":{"url_key":"set-the-record-straight"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | 0 | 72307 | 10/31/2018, 03:14 pm | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=442/cc-view#id=442&keys{url_key}=set-the-record-straight/cc-view-table-detail-form@id=442&keys{url_key}=set-the-record-straight |
| omnineuro@live.com | 55 | Logged In | | | 0 | | 0 | 0 | 72292 | 10/31/2018, 03:12 pm | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/login-form |
| omnineuro@live.com | 55 | Logged In | | | 0 | | 0 | 0 | 71436 | 10/30/2018, 07:02 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/login-form |
| omnineuro@live.com | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyData":{"id":"298"}} | Healthcare Malpractice | 200 | Cases | 364 | 0 | 70682 | 10/26/2018, 06:13 pm | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7InNkvijoiODI1NyIsInNkijoiZGVzYyJ9fQ%3D%3D}/cc-view-table-list-delete@id=364&keys{id}=298 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to_cases_map","keyData":{"case_id":"298"}} | Healthcare Malpractice | 200 | Referred Attorneys | 367 | 0 | 70681 | 10/26/2018, 06:13 pm | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7InNkvijoiODI1NyIsInNkijoiZGVzYyJ9fQ%3D%3D}/cc-view-table-list-delete@id=364&keys{id}=298 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments","keyData":{"case_id":"298"}} | Healthcare Malpractice | 200 | Payments | 366 | 0 | 70680 | 10/26/2018, 06:13 pm | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7InNkvijoiODI1NyIsInNkijoiZGVzYyJ9fQ%3D%3D}/cc-view-table-list-delete@id=364&keys{id}=298 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_professionals_to_cases_map","keyData":{"case_id":"298"}} | Healthcare Malpractice | 200 | Medical Professionals | 365 | 0 | 70679 | 10/26/2018, 06:13 pm | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7InNkvijoiODI1NyIsInNkijoiZGVzYyJ9fQ%3D%3D}/cc-view-table-list-delete@id=364&keys{id}=298 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","keyData":{"case_id":"298"}} | Healthcare Malpractice | 200 | Case Notes | 452 | 0 | 70678 | 10/26/2018, 06:13 pm | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7InNkvijoiODI1NyIsInNkijoiZGVzYyJ9fQ%3D%3D}/cc-view-table-list-delete@id=364&keys{id}=298 |

| Email | | Action | Data | | | Table | Num | | ID | Date | IP | User Agent | URL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| omnineuro@live.com | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyData":{"id":"299"}} | Healthcare Malpractice | 200 | Cases | 364 | 0 | 70677 | 10/26/2018, 06:13 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Njlp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=299 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to_cases_map","keyData":{"case_id":"299"}} | Healthcare Malpractice | 200 | Referred Attorneys | 367 | 0 | 70676 | 10/26/2018, 06:13 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Njlp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=299 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments","keyData":{"case_id":"299"}} | Healthcare Malpractice | 200 | Payments | 366 | 0 | 70675 | 10/26/2018, 06:13 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Njlp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=299 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_professionals_to_cases_map","keyData":{"case_id":"299"}} | Medical Malpractice | 200 | Medical Professionals | 365 | 0 | 70674 | 10/26/2018, 06:13 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Njlp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=299 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","keyData":{"case_id":"299"}} | Healthcare Malpractice | 200 | Case Notes | 452 | 0 | 70673 | 10/26/2018, 06:13 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Njlp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=299 |
| omnineuro@live.com | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyData":{"id":"301"}} | Healthcare Malpractice | 200 | Cases | 364 | 0 | 70672 | 10/26/2018, 06:13 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Njlp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=301 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to_cases_map","keyData":{"case_id":"301"}} | Healthcare Malpractice | 200 | Referred Attorneys | 367 | 0 | 70671 | 10/26/2018, 06:13 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Njlp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=301 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments","keyData":{"case_id":"301"}} | Healthcare Malpractice | 200 | Payments | 366 | 0 | 70670 | 10/26/2018, 06:13 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Njlp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=301 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_professionals_to_cases_map","keyData":{"case_id":"301"}} | Medical Malpractice | 200 | Medical Professionals | 365 | 0 | 70669 | 10/26/2018, 06:13 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Njlp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=301 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","keyData":{"case_id":"301"}} | Healthcare Malpractice | 200 | Case Notes | 452 | 0 | 70668 | 10/26/2018, 06:13 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Njlp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=301 |
| omnineuro@live.com | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyData":{"id":"304"}} | Healthcare Malpractice | 200 | Cases | 364 | 0 | 70667 | 10/26/2018, 06:13 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Njlp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=304 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to_cases_map","keyData":{"case_id":"304"}} | Healthcare Malpractice | 200 | Referred Attorneys | 367 | 0 | 70666 | 10/26/2018, 06:13 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Njlp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=304 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments","keyData":{"case_id":"304"}} | Healthcare Malpractice | 200 | Payments | 366 | 0 | 70665 | 10/26/2018, 06:13 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Njlp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=304 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_professionals_to_cases_map","keyData":{"case_id":"304"}} | Medical Malpractice | 200 | Medical Professionals | 365 | 0 | 70664 | 10/26/2018, 06:13 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Njlp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=304 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","keyData":{"case_id":"304"}} | Healthcare Malpractice | 200 | Case Notes | 452 | 0 | 70663 | 10/26/2018, 06:13 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Njlp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=304 |
| omnineuro@live.com | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyData":{"id":"305"}} | Healthcare Malpractice | 200 | Cases | 364 | 0 | 70662 | 10/26/2018, 06:13 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Njlp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=305 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to_cases_map","keyData":{"case_id":"305"}} | Healthcare Malpractice | 200 | Referred Attorneys | 367 | 0 | 70661 | 10/26/2018, 06:13 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Njlp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=305 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments","keyData":{"case_id":"305"}} | Healthcare Malpractice | 200 | Payments | 366 | 0 | 70660 | 10/26/2018, 06:13 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Njlp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=305 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_professionals_to_cases_map","keyData":{"case_id":"305"}} | Medical Malpractice | 200 | Medical Professionals | 365 | 0 | 70659 | 10/26/2018, 06:13 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Njlp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=305 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","keyData":{"case_id":"305"}} | Healthcare Malpractice | 200 | Case Notes | 452 | 0 | 70658 | 10/26/2018, 06:13 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Njlp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=305 |

| Email | | Action | Data | Category | | Table | Num | | | ID | Date | IP | User Agent | URL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| omnineuro@live.com | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyData":{"id":"309"}} | Healthcare Malpractice | 200 | Cases | 364 | | 0 | 70657 | 10/26/2018, 06:13 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Jjp7iNvIjoiODl1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete#id=364&keys{id}=309 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to_cases_map","keyData":{"case_id":"309"}} | Healthcare Malpractice | 200 | Referred Attorneys | 367 | | 0 | 70656 | 10/26/2018, 06:13 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Jjp7iNvIjoiODl1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete#id=364&keys{id}=309 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments","keyData":{"case_id":"309"}} | Healthcare Malpractice | 200 | Payments | 366 | | 0 | 70655 | 10/26/2018, 06:13 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Jjp7iNvIjoiODl1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete#id=364&keys{id}=309 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_professionals_to_cases_map","keyData":{"case_id":"309"}} | Healthcare Malpractice | 200 | Medical Professionals | 365 | | 0 | 70654 | 10/26/2018, 06:13 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Jjp7iNvIjoiODl1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete#id=364&keys{id}=309 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","keyData":{"case_id":"309"}} | Healthcare Malpractice | 200 | Case Notes | 452 | | 0 | 70653 | 10/26/2018, 06:13 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Jjp7iNvIjoiODl1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete#id=364&keys{id}=309 |
| omnineuro@live.com | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyData":{"id":"315"}} | Healthcare Malpractice | 200 | Cases | 364 | | 0 | 70652 | 10/26/2018, 06:13 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Jjp7iNvIjoiODl1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete#id=364&keys{id}=315 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to_cases_map","keyData":{"case_id":"315"}} | Healthcare Malpractice | 200 | Referred Attorneys | 367 | | 0 | 70651 | 10/26/2018, 06:13 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Jjp7iNvIjoiODl1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete#id=364&keys{id}=315 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments","keyData":{"case_id":"315"}} | Healthcare Malpractice | 200 | Payments | 366 | | 0 | 70650 | 10/26/2018, 06:13 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Jjp7iNvIjoiODl1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete#id=364&keys{id}=315 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_professionals_to_cases_map","keyData":{"case_id":"315"}} | Healthcare Malpractice | 200 | Medical Professionals | 365 | | 0 | 70649 | 10/26/2018, 06:13 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Jjp7iNvIjoiODl1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete#id=364&keys{id}=315 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","keyData":{"case_id":"315"}} | Healthcare Malpractice | 200 | Case Notes | 452 | | 0 | 70648 | 10/26/2018, 06:13 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Jjp7iNvIjoiODl1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete#id=364&keys{id}=315 |
| omnineuro@live.com | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyData":{"id":"316"}} | Healthcare Malpractice | 200 | Cases | 364 | | 0 | 70647 | 10/26/2018, 06:13 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Jjp7iNvIjoiODl1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete#id=364&keys{id}=316 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to_cases_map","keyData":{"case_id":"316"}} | Healthcare Malpractice | 200 | Referred Attorneys | 367 | | 0 | 70646 | 10/26/2018, 06:13 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Jjp7iNvIjoiODl1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete#id=364&keys{id}=316 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments","keyData":{"case_id":"316"}} | Healthcare Malpractice | 200 | Payments | 366 | | 0 | 70645 | 10/26/2018, 06:13 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Jjp7iNvIjoiODl1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete#id=364&keys{id}=316 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_professionals_to_cases_map","keyData":{"case_id":"316"}} | Healthcare Malpractice | 200 | Medical Professionals | 365 | | 0 | 70644 | 10/26/2018, 06:13 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Jjp7iNvIjoiODl1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete#id=364&keys{id}=316 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","keyData":{"case_id":"316"}} | Healthcare Malpractice | 200 | Case Notes | 452 | | 0 | 70643 | 10/26/2018, 06:13 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Jjp7iNvIjoiODl1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete#id=364&keys{id}=316 |
| omnineuro@live.com | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyData":{"id":"317"}} | Healthcare Malpractice | 200 | Cases | 364 | | 0 | 70642 | 10/26/2018, 06:12 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Jjp7iNvIjoiODl1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete#id=364&keys{id}=317 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to_cases_map","keyData":{"case_id":"317"}} | Healthcare Malpractice | 200 | Referred Attorneys | 367 | | 0 | 70641 | 10/26/2018, 06:12 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Jjp7iNvIjoiODl1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete#id=364&keys{id}=317 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments","keyData":{"case_id":"317"}} | Healthcare Malpractice | 200 | Payments | 366 | | 0 | 70640 | 10/26/2018, 06:12 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Jjp7iNvIjoiODl1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete#id=364&keys{id}=317 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_professionals_to_cases_map","keyData":{"case_id":"317"}} | Healthcare Malpractice | 200 | Medical Professionals | 365 | | 0 | 70639 | 10/26/2018, 06:12 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Jjp7iNvIjoiODl1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete#id=364&keys{id}=317 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","keyData":{"case_id":"317"}} | Healthcare Malpractice | 200 | Case Notes | 452 | | 0 | 70638 | 10/26/2018, 06:12 pm | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Jjp7iNvIjoiODl1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete#id=364&keys{id}=317 |

| email | | | Action | Details | Category | | Sub | Num | | ID | Date/Time | IP | Browser | URL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| omnineuro@live.com | | 55 | Logged In | | | | | 0 | 0 | 0 | 70637 | 10/26/2018, 06:12 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:63.0) Gecko/20100101 Firefox/63.0 | /my-jtech/login-form |
| omnineuro@live.com | | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyData":{"id":"342"}} | Healthcare Malpractice | 200 | Cases | 364 | 0 | 65211 | 10/20/2018, 04:42 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=364&vd=eyJsaXN0Ijp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=342 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to_cases_map","keyData":{"case_id":"342"}} | Healthcare Malpractice | 200 | Referred Attorneys | 367 | 0 | 65210 | 10/20/2018, 04:42 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=364&vd=eyJsaXN0Ijp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=342 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments","keyData":{"case_id":"342"}} | Healthcare Malpractice | 200 | Payments | 366 | 0 | 65209 | 10/20/2018, 04:42 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=364&vd=eyJsaXN0Ijp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=342 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_professionals_to_cases_map","keyData":{"case_id":"342"}} | Healthcare Malpractice | 200 | Medical Professionals | 365 | 0 | 65208 | 10/20/2018, 04:42 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=364&vd=eyJsaXN0Ijp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=342 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","keyData":{"case_id":"342"}} | Healthcare Malpractice | 200 | Case Notes | 452 | 0 | 65207 | 10/20/2018, 04:42 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=364&vd=eyJsaXN0Ijp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=342 |
| omnineuro@live.com | | 55 | Logged In | | | | | 0 | 0 | 0 | 65206 | 10/20/2018, 04:40 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/login-form |
| omnineuro@live.com | | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyData":{"id":"341"}} | Healthcare Malpractice | 200 | Cases | 364 | 0 | 61667 | 10/17/2018, 10:41 am | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=364&vd=eyJsaXN0Ijp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=341 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to_cases_map","keyData":{"case_id":"341"}} | Healthcare Malpractice | 200 | Referred Attorneys | 367 | 0 | 61666 | 10/17/2018, 10:41 am | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=364&vd=eyJsaXN0Ijp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=341 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments","keyData":{"case_id":"341"}} | Healthcare Malpractice | 200 | Payments | 366 | 0 | 61665 | 10/17/2018, 10:41 am | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=364&vd=eyJsaXN0Ijp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=341 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_professionals_to_cases_map","keyData":{"case_id":"341"}} | Healthcare Malpractice | 200 | Medical Professionals | 365 | 0 | 61664 | 10/17/2018, 10:41 am | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=364&vd=eyJsaXN0Ijp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=341 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","keyData":{"case_id":"341"}} | Healthcare Malpractice | 200 | Case Notes | 452 | 0 | 61663 | 10/17/2018, 10:41 am | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=364&vd=eyJsaXN0Ijp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=341 |
| omnineuro@live.com | | 55 | Logged In | | | | | 0 | 0 | 0 | 61662 | 10/17/2018, 10:40 am | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/login-form |
| omnineuro@live.com | | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyData":{"id":"318"}} | Healthcare Malpractice | 200 | Cases | 364 | 0 | 58991 | 10/16/2018, 01:07 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=364&vd=eyJsaXN0Ijp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=318 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to_cases_map","keyData":{"case_id":"318"}} | Healthcare Malpractice | 200 | Referred Attorneys | 367 | 0 | 58990 | 10/16/2018, 01:07 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=364&vd=eyJsaXN0Ijp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=318 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments","keyData":{"case_id":"318"}} | Healthcare Malpractice | 200 | Payments | 366 | 0 | 58989 | 10/16/2018, 01:07 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=364&vd=eyJsaXN0Ijp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=318 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_professionals_to_cases_map","keyData":{"case_id":"318"}} | Healthcare Malpractice | 200 | Medical Professionals | 365 | 0 | 58988 | 10/16/2018, 01:07 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=364&vd=eyJsaXN0Ijp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=318 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","keyData":{"case_id":"318"}} | Healthcare Malpractice | 200 | Case Notes | 452 | 0 | 58987 | 10/16/2018, 01:07 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=364&vd=eyJsaXN0Ijp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=318 |
| omnineuro@live.com | | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyData":{"id":"320"}} | Healthcare Malpractice | 200 | Cases | 364 | 0 | 58986 | 10/16/2018, 01:07 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=364&vd=eyJsaXN0Ijp7i nNvIjoiODI1NyIsInNkIjoiZGVzYyJ9fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=320 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to_cases_map","keyData":{"case_id":"320"}} | Healthcare Malpractice | 200 | Referred Attorneys | 367 | 0 | 58985 | 10/16/2018, 01:07 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view-table-list-delete@id=364&keys[id]=320 |

| Email | ID | Action | Database | Case Type | Table | Code | Label | Num1 | Num2 | Record ID | Date | IP | Browser | URL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| omnineuro@li ve.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments"," keyData":{"case_id":"320"}} | Healthcare Malpractice | Payments | 200 |  | 366 | 0 | 58984 | 10/16/2018, 01:07 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Ijp7Ii nNvljoiODI1NysInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=320 |
| omnineuro@li ve.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_pro fessionals_to_cases_map","keyDat a":{"case_id":"320"}} | Healthcare Malpractice | Medical Professionals | 200 |  | 365 | 0 | 58983 | 10/16/2018, 01:07 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Ijp7Ii nNvljoiODI1NysInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=320 |
| omnineuro@li ve.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","key Data":{"case_id":"320"}} | Healthcare Malpractice | Case Notes | 200 |  | 452 | 0 | 58982 | 10/16/2018, 01:07 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Ijp7Ii nNvljoiODI1NysInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=320 |
| omnineuro@li ve.com | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyD ata":{"id":"339"}} | Healthcare Malpractice | Cases | 200 |  | 364 | 0 | 58981 | 10/16/2018, 01:07 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Ijp7Ii nNvljoiODI1NysInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=339 |
| omnineuro@li ve.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to _cases_map","keyData":{"case_id" :"339"}} | Healthcare Malpractice | Referred Attorneys | 200 |  | 367 | 0 | 58980 | 10/16/2018, 01:07 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Ijp7Ii nNvljoiODI1NysInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=339 |
| omnineuro@li ve.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments"," keyData":{"case_id":"339"}} | Healthcare Malpractice | Payments | 200 |  | 366 | 0 | 58979 | 10/16/2018, 01:07 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Ijp7Ii nNvljoiODI1NysInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=339 |
| omnineuro@li ve.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_pro fessionals_to_cases_map","keyDat a":{"case_id":"339"}} | Healthcare Malpractice | Medical Professionals | 200 |  | 365 | 0 | 58978 | 10/16/2018, 01:07 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Ijp7Ii nNvljoiODI1NysInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=339 |
| omnineuro@li ve.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","key Data":{"case_id":"339"}} | Healthcare Malpractice | Case Notes | 200 |  | 452 | 0 | 58977 | 10/16/2018, 01:07 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Ijp7Ii nNvljoiODI1NysInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=339 |
| omnineuro@li ve.com | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyD ata":{"id":"340"}} | Healthcare Malpractice | Cases | 200 |  | 364 | 0 | 58976 | 10/16/2018, 01:07 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Ijp7Ii nNvljoiODI1NysInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=340 |
| omnineuro@li ve.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to _cases_map","keyData":{"case_id" :"340"}} | Healthcare Malpractice | Referred Attorneys | 200 |  | 367 | 0 | 58975 | 10/16/2018, 01:07 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Ijp7Ii nNvljoiODI1NysInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=340 |
| omnineuro@li ve.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments"," keyData":{"case_id":"340"}} | Healthcare Malpractice | Payments | 200 |  | 366 | 0 | 58974 | 10/16/2018, 01:07 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Ijp7Ii nNvljoiODI1NysInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=340 |
| omnineuro@li ve.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_pro fessionals_to_cases_map","keyDat a":{"case_id":"340"}} | Healthcare Malpractice | Medical Professionals | 200 |  | 365 | 0 | 58973 | 10/16/2018, 01:07 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Ijp7Ii nNvljoiODI1NysInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=340 |
| omnineuro@li ve.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","key Data":{"case_id":"340"}} | Healthcare Malpractice | Case Notes | 200 |  | 452 | 0 | 58972 | 10/16/2018, 01:07 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Ijp7Ii nNvljoiODI1NysInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=340 |
| omnineuro@li ve.com | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyD ata":{"id":"322"}} | Healthcare Malpractice | Cases | 200 |  | 364 | 0 | 58971 | 10/16/2018, 01:06 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Ijp7Ii nNvljoiODI1NysInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=322 |
| omnineuro@li ve.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to _cases_map","keyData":{"case_id" :"322"}} | Healthcare Malpractice | Referred Attorneys | 200 |  | 367 | 0 | 58970 | 10/16/2018, 01:06 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Ijp7Ii nNvljoiODI1NysInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=322 |
| omnineuro@li ve.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments"," keyData":{"case_id":"322"}} | Healthcare Malpractice | Payments | 200 |  | 366 | 0 | 58969 | 10/16/2018, 01:06 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Ijp7Ii nNvljoiODI1NysInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=322 |
| omnineuro@li ve.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_pro fessionals_to_cases_map","keyDat a":{"case_id":"322"}} | Healthcare Malpractice | Medical Professionals | 200 |  | 365 | 0 | 58968 | 10/16/2018, 01:06 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Ijp7Ii nNvljoiODI1NysInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=322 |
| omnineuro@li ve.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","key Data":{"case_id":"322"}} | Healthcare Malpractice | Case Notes | 200 |  | 452 | 0 | 58967 | 10/16/2018, 01:06 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Ijp7Ii nNvljoiODI1NysInNkIjoiZGVzYyJ9 fQ%3D%3D/cc-view-table-list-delete@id=364&keys[id]=322 |
| omnineuro@li ve.com | 55 | Logged In |  |  |  | 0 |  | 0 |  | 58966 | 10/16/2018, 01:06 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/login-form |
| omnineuro@li ve.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pag es","return_keys":{"url_key":"set-the-record-straight"},"keys":{"url_key":"set-the-record-straight"},"dkeys":null} | Healthcare Malpractice | Landing Pages | 200 |  | 442 | 0 | 57894 | 10/14/2018, 06:46 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=442/cc-view?id=442&keys[url_key]=set-the-record-straight/cc-view-table-detail-form?id=442&keys[url_key]=set-the-record-straight |

All "Database" column values above contain JSON payloads.

| Email | | Action | Data | Category | | | | | | ID | Date/Time | IP | User Agent | URL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"set-the-record-straight"},"keys":{"url_key":"set-the-record-straight"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 57893 | 10/14/2018, 06:37 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=442&keys[url_key]=set-the-record-straight/cc-view-table-detail-form@id=442&keys[url_key]=set-the-record-straight |
| omnineuro@live.com | 55 | Logged In | | | | | 0 | | 0 | 57892 | 10/14/2018, 06:27 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/login-form |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"set-the-record-straight"},"keys":{"url_key":"set-the-record-straight"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 57864 | 10/13/2018, 05:40 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=442&keys[url_key]=set-the-record-straight/cc-view-table-detail-form@id=442&keys[url_key]=set-the-record-straight |
| omnineuro@live.com | 55 | Logged In | | | | | 0 | | 0 | 57863 | 10/13/2018, 04:34 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/login-form |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"set-the-record-straight"},"keys":{"url_key":"set-the-record-straight"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 57861 | 10/13/2018, 01:25 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=442&keys[url_key]=set-the-record-straight/cc-view-table-detail-form@id=442&keys[url_key]=set-the-record-straight |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"set-the-record-straight"},"keys":{"url_key":"set-the-record-straight"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 57860 | 10/13/2018, 01:20 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=442&keys[url_key]=set-the-record-straight/cc-view-table-detail-form@id=442&keys[url_key]=set-the-record-straight |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"set-the-record-straight"},"keys":{"url_key":"set-the-record-straight"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 57859 | 10/13/2018, 01:18 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=442&keys[url_key]=set-the-record-straight/cc-view-table-detail-form@id=442&keys[url_key]=set-the-record-straight |
| omnineuro@live.com | 55 | New Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"set-the-record-straight"},"keys":{"jtk":"5bc240167cd93"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 57858 | 10/13/2018, 01:12 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=442&keys[jtk]=5bc240167cd93/cc-view-table-detail-form@id=442&keys[jtk]=5bc240167cd93 |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"DeadMonaco"},"keys":{"url_key":"DeadMonaco"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 57857 | 10/13/2018, 12:45 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=442&keys[url_key]=DeadMonaco/cc-view-table-detail-form@id=442&keys[url_key]=DeadMonaco |
| omnineuro@live.com | 55 | Logged In | | | | | 0 | | 0 | 57856 | 10/13/2018, 12:33 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/login-form |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"DeadMonaco"},"keys":{"url_key":"DeadMonaco"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 54718 | 10/09/2018, 08:09 am | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=442&keys[url_key]=DeadMonaco/cc-view-table-detail-form@id=442&keys[url_key]=DeadMonaco |
| omnineuro@live.com | 55 | Logged In | | | | | 0 | | 0 | 54716 | 10/09/2018, 08:06 am | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/login-form |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"DeadMonaco"},"keys":{"url_key":"DeadMonaco"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 48346 | 10/03/2018, 03:17 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=442&keys[url_key]=DeadMonaco/cc-view-table-detail-form@id=442&keys[url_key]=DeadMonaco |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"DeadMonaco"},"keys":{"url_key":"DeadMonaco"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 48334 | 10/03/2018, 02:19 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=442&keys[url_key]=DeadMonaco/cc-view-table-detail-form@id=442&keys[url_key]=DeadMonaco |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"DeadMonaco"},"keys":{"url_key":"DeadMonaco"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 48332 | 10/03/2018, 02:08 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=442&keys[url_key]=DeadMonaco/cc-view-table-detail-form@id=442&keys[url_key]=DeadMonaco |
| omnineuro@live.com | 55 | Delete Record | {"database":"healthcare-malpractice","table":"landing_pages","keyData":{"url_key":"Morrell"}} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 48331 | 10/03/2018, 02:07 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view-table-list-delete@id=442&keys[url_key]=Morrell |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"Morrell"},"keys":{"url_key":"Morrell"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 48330 | 10/03/2018, 02:07 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=442&keys[url_key]=Morrell/cc-view-table-detail-form@id=442&keys[url_key]=Morrell |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"DeadMonaco"},"keys":{"url_key":"DeadMonaco"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 48320 | 10/03/2018, 01:53 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=442&keys[url_key]=DeadMonaco/cc-view-table-detail-form@id=442&keys[url_key]=DeadMonaco |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"DeadMonaco"},"keys":{"url_key":"DeadMonaco"},"dkeys":null} | Healthcare Malpractice | 200 | Landing Pages | 442 | | 0 | 48292 | 10/03/2018, 01:40 pm | 72.199.127.22 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=442&keys[url_key]=DeadMonaco/cc-view-table-detail-form@id=442&keys[url_key]=DeadMonaco |

| Email | | # | Action | Database Detail | Case Type | | Section | Status | Val1 | Val2 | ID | Date | Time | IP | | User Agent | URL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| omnineuro@live.com | | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"DeadMonaco"},"keys":{"url_key":"DeadMonaco"},"dkeys":null} | Healthcare Malpractice | | Landing Pages | 200 | 442 | 0 | 48277 | 10/03/2018, | 01:22 pm | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=442/cc-view?id=442&keys[url_key]=DeadMonaco/cc-view-table-detail-form#id=442&keys[url_key]=DeadMonaco |
| omnineuro@live.com | | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"DeadMonaco"},"keys":{"url_key":"DeadMonaco"},"dkeys":null} | Healthcare Malpractice | | Landing Pages | 200 | 442 | 0 | 47818 | 10/03/2018, | 11:48 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=442/cc-view?id=442&keys[url_key]=DeadMonaco/cc-view-table-detail-form#id=442&keys[url_key]=DeadMonaco |
| omnineuro@live.com | | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"DeadMonaco"},"keys":{"url_key":"DeadMonaco"},"dkeys":null} | Healthcare Malpractice | | Landing Pages | 200 | 442 | 0 | 47535 | 10/03/2018, | 11:19 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=442/cc-view?id=442&keys[url_key]=DeadMonaco/cc-view-table-detail-form#id=442&keys[url_key]=DeadMonaco |
| omnineuro@live.com | | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"DeadMonaco"},"keys":{"url_key":"DeadMonaco"},"dkeys":null} | Healthcare Malpractice | | Landing Pages | 200 | 442 | 0 | 47499 | 10/03/2018, | 10:59 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=442&keys[url_key]=DeadMonaco |
| omnineuro@live.com | | 55 | Logged In | | | | | 0 | | 0 | 47256 | 10/03/2018, | 10:16 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/login-form |
| omnineuro@live.com | | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyData":{"id":"323"}} | Healthcare Malpractice | | Cases | 200 | 364 | 0 | 36797 | 09/27/2018, | 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Nj0p7inNvIjoiODIzMSIsInNkIjoiZGVyYXV9fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=323 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to_cases_map","keyData":{"case_id":"323"}} | Healthcare Malpractice | | Referred Attorneys | 200 | 367 | 0 | 36796 | 09/27/2018, | 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Nj0p7inNvIjoiODIzMSIsInNkIjoiZGVyYXV}fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=323 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments","keyData":{"case_id":"323"}} | Healthcare Malpractice | | Payments | 200 | 366 | 0 | 36795 | 09/27/2018, | 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Nj0p7inNvIjoiODIzMSIsInNkIjoiZGVyYXV}fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=323 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_professionals_to_cases_map","keyData":{"case_id":"323"}} | Healthcare Malpractice | | Medical Professionals | 200 | 365 | 0 | 36794 | 09/27/2018, | 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Nj0p7inNvIjoiODIzMSIsInNkIjoiZGVyYXV}fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=323 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","keyData":{"case_id":"323"}} | Healthcare Malpractice | | Case Notes | 200 | 452 | 0 | 36793 | 09/27/2018, | 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Nj0p7inNvIjoiODIzMSIsInNkIjoiZGVyYXV}fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=323 |
| omnineuro@live.com | | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyData":{"id":"326"}} | Healthcare Malpractice | | Cases | 200 | 364 | 0 | 36792 | 09/27/2018, | 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Nj0p7inNvIjoiODIzMSIsInNkIjoiZGVyYXV}fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=326 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to_cases_map","keyData":{"case_id":"326"}} | Healthcare Malpractice | | Referred Attorneys | 200 | 367 | 0 | 36791 | 09/27/2018, | 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Nj0p7inNvIjoiODIzMSIsInNkIjoiZGVyYXV}fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=326 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments","keyData":{"case_id":"326"}} | Healthcare Malpractice | | Payments | 200 | 366 | 0 | 36790 | 09/27/2018, | 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Nj0p7inNvIjoiODIzMSIsInNkIjoiZGVyYXV}fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=326 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_professionals_to_cases_map","keyData":{"case_id":"326"}} | Healthcare Malpractice | | Medical Professionals | 200 | 365 | 0 | 36789 | 09/27/2018, | 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Nj0p7inNvIjoiODIzMSIsInNkIjoiZGVyYXV}fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=326 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","keyData":{"case_id":"326"}} | Healthcare Malpractice | | Case Notes | 200 | 452 | 0 | 36788 | 09/27/2018, | 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Nj0p7inNvIjoiODIzMSIsInNkIjoiZGVyYXV}fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=326 |
| omnineuro@live.com | | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyData":{"id":"338"}} | Healthcare Malpractice | | Cases | 200 | 364 | 0 | 36787 | 09/27/2018, | 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Nj0p7inNvIjoiODIzMSIsInNkIjoiZGVyYXV}fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=338 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to_cases_map","keyData":{"case_id":"338"}} | Healthcare Malpractice | | Referred Attorneys | 200 | 367 | 0 | 36786 | 09/27/2018, | 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Nj0p7inNvIjoiODIzMSIsInNkIjoiZGVyYXV}fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=338 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments","keyData":{"case_id":"338"}} | Healthcare Malpractice | | Payments | 200 | 366 | 0 | 36785 | 09/27/2018, | 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Nj0p7inNvIjoiODIzMSIsInNkIjoiZGVyYXV}fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=338 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_professionals_to_cases_map","keyData":{"case_id":"338"}} | Healthcare Malpractice | | Medical Professionals | 200 | 365 | 0 | 36784 | 09/27/2018, | 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Nj0p7inNvIjoiODIzMSIsInNkIjoiZGVyYXV}fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=338 |
| omnineuro@live.com | | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","keyData":{"case_id":"338"}} | Healthcare Malpractice | | Case Notes | 200 | 452 | 0 | 36783 | 09/27/2018, | 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=364&vd=eyJsaXN0Nj0p7inNvIjoiODIzMSIsInNkIjoiZGVyYXV}fQ%3D%3D/cc-view-table-list-delete#id=364&keys[id]=338 |

| Email | | Action | Database | Category | Subcategory | | Num | | ID | Date | IP | | User Agent | URL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| omnineuro@live.com | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyData":{"id":"331"}} | Healthcare Malpractice | Cases | 200 | 364 | 0 | 36782 | 09/27/2018, 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view&id=364&vd=eyJsaXN0joj7inNvljoiODIzMSIsInNkIjoiZGVsZXRlIn0%3D%3D/cc-view-table-list-delete@id=364&keys[id]=331 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to_cases_map","keyData":{"case_id":"331"}} | Healthcare Malpractice | Referred Attorneys | 200 | 367 | 0 | 36781 | 09/27/2018, 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view&id=364&vd=eyJsaXN0joj7inNvljoiODIzMSIsInNkIjoiZGVsZXRlIn0%3D%3D/cc-view-table-list-delete@id=364&keys[id]=331 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments","keyData":{"case_id":"331"}} | Healthcare Malpractice | Payments | 200 | 366 | 0 | 36780 | 09/27/2018, 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view&id=364&vd=eyJsaXN0joj7inNvljoiODIzMSIsInNkIjoiZGVsZXRlIn0%3D%3D/cc-view-table-list-delete@id=364&keys[id]=331 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_professionals_to_cases_map","keyData":{"case_id":"331"}} | Medical Malpractice | Medical Professionals | 200 | 365 | 0 | 36779 | 09/27/2018, 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view&id=364&vd=eyJsaXN0joj7inNvljoiODIzMSIsInNkIjoiZGVsZXRlIn0%3D%3D/cc-view-table-list-delete@id=364&keys[id]=331 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","keyData":{"case_id":"331"}} | Healthcare Malpractice | Case Notes | 200 | 452 | 0 | 36778 | 09/27/2018, 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view&id=364&vd=eyJsaXN0joj7inNvljoiODIzMSIsInNkIjoiZGVsZXRlIn0%3D%3D/cc-view-table-list-delete@id=364&keys[id]=331 |
| omnineuro@live.com | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyData":{"id":"332"}} | Healthcare Malpractice | Cases | 200 | 364 | 0 | 36777 | 09/27/2018, 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view&id=364&vd=eyJsaXN0joj7inNvljoiODIzMSIsInNkIjoiZGVsZXRlIn0%3D%3D/cc-view-table-list-delete@id=364&keys[id]=332 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to_cases_map","keyData":{"case_id":"332"}} | Healthcare Malpractice | Referred Attorneys | 200 | 367 | 0 | 36776 | 09/27/2018, 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view&id=364&vd=eyJsaXN0joj7inNvljoiODIzMSIsInNkIjoiZGVsZXRlIn0%3D%3D/cc-view-table-list-delete@id=364&keys[id]=332 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments","keyData":{"case_id":"332"}} | Healthcare Malpractice | Payments | 200 | 366 | 0 | 36775 | 09/27/2018, 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view&id=364&vd=eyJsaXN0joj7inNvljoiODIzMSIsInNkIjoiZGVsZXRlIn0%3D%3D/cc-view-table-list-delete@id=364&keys[id]=332 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_professionals_to_cases_map","keyData":{"case_id":"332"}} | Healthcare Malpractice | Medical Professionals | 200 | 365 | 0 | 36774 | 09/27/2018, 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view&id=364&vd=eyJsaXN0joj7inNvljoiODIzMSIsInNkIjoiZGVsZXRlIn0%3D%3D/cc-view-table-list-delete@id=364&keys[id]=332 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","keyData":{"case_id":"332"}} | Healthcare Malpractice | Case Notes | 200 | 452 | 0 | 36773 | 09/27/2018, 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view&id=364&vd=eyJsaXN0joj7inNvljoiODIzMSIsInNkIjoiZGVsZXRlIn0%3D%3D/cc-view-table-list-delete@id=364&keys[id]=332 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"cases","keyData":{"id":"337"}} | Healthcare Malpractice | Cases | 200 | 364 | 0 | 36772 | 09/27/2018, 06:20 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view&id=364&vd=eyJsaXN0joj7inNvljoiODIzMSIsInNkIjoiZGVsZXRlIn0%3D%3D/cc-view-table-list-delete@id=364&keys[id]=337 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to_cases_map","keyData":{"case_id":"337"}} | Healthcare Malpractice | Referred Attorneys | 200 | 367 | 0 | 36771 | 09/27/2018, 06:20 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view&id=364&vd=eyJsaXN0joj7inNvljoiODIzMSIsInNkIjoiZGVsZXRlIn0%3D%3D/cc-view-table-list-delete@id=364&keys[id]=337 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments","keyData":{"case_id":"337"}} | Healthcare Malpractice | Payments | 200 | 366 | 0 | 36770 | 09/27/2018, 06:20 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view&id=364&vd=eyJsaXN0joj7inNvljoiODIzMSIsInNkIjoiZGVsZXRlIn0%3D%3D/cc-view-table-list-delete@id=364&keys[id]=337 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_professionals_to_cases_map","keyData":{"case_id":"337"}} | Healthcare Malpractice | Medical Professionals | 200 | 365 | 0 | 36769 | 09/27/2018, 06:20 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view&id=364&vd=eyJsaXN0joj7inNvljoiODIzMSIsInNkIjoiZGVsZXRlIn0%3D%3D/cc-view-table-list-delete@id=364&keys[id]=337 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","keyData":{"case_id":"337"}} | Healthcare Malpractice | Case Notes | 200 | 452 | 0 | 36768 | 09/27/2018, 06:20 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view&id=364&vd=eyJsaXN0joj7inNvljoiODIzMSIsInNkIjoiZGVsZXRlIn0%3D%3D/cc-view-table-list-delete@id=364&keys[id]=337 |
| omnineuro@live.com | 55 | Logged In | | | | | 0 | | 0 | 36767 | 09/27/2018, 06:20 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/login-form |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"DeadMonaco"},"dkeys":null} | Healthcare Malpractice | Landing Pages | 200 | 442 | | 25669 | 09/19/2018, 06:21 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=442/cc-view&id=442&keys[url_key]=DeadMonaco/cc-view-table-detail-form@id=442&keys[url_key]=DeadMonaco |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"Morrell"},"keys":{"url_key":"Morrell"},"dkeys":null} | Healthcare Malpractice | Landing Pages | 200 | 442 | | 25668 | 09/19/2018, 06:18 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=442/cc-view&id=442&keys[url_key]=Morrell/cc-view-table-detail-form@id=442&keys[url_key]=Morrell |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"Morrell"},"keys":{"url_key":"Morrell"},"dkeys":null} | Healthcare Malpractice | Landing Pages | 200 | 442 | | 25667 | 09/19/2018, 06:16 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=442/cc-view&id=442&keys[url_key]=Morrell/cc-view-table-detail-form@id=442&keys[url_key]=Morrell |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"Morrell"},"keys":{"url_key":"Morrell"},"dkeys":null} | Healthcare Malpractice | Landing Pages | 200 | 442 | | 25666 | 09/19/2018, 06:10 am | 72.199.127.22 | 4 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=442/cc-view&id=442&keys[url_key]=Morrell/cc-view-table-detail-form@id=442&keys[url_key]=Morrell |

| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"Morrell"},"keys":{"url_key":"Morrell"}},"dkeys":null} | Healthcare Malpractice | Landing Pages | 200 | 442 | 0 | 25665 | 09/19/2018, 06:08 am | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=442/cc-view-table-detail-form#id=442&keys[url_key]=Morrell |
| omnineuro@live.com | 55 | New Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"Morrell"},"keys":{"jtk":"5ba22b0bd182d"},"dkeys":null} | Healthcare Malpractice | Landing Pages | 200 | 442 | 0 | 25664 | 09/19/2018, 06:08 am | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=442/cc-view-table-detail-form#id=442&keys[jtk]=5ba22b0bd182d |
| omnineuro@live.com | 55 | New Record | {"database":"healthcare-malpractice","table":"landing_pages","return_keys":{"url_key":"DeadMonaco"},"keys":{"jtk":"5ba22b0bd182d"},"dkeys":null} | Healthcare Malpractice | Landing Pages | 200 | 442 | 0 | 25663 | 09/19/2018, 05:59 am | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view?id=442/cc-view-table-detail-form#id=442&keys[jtk]=5ba22b0bd182d |
| omnineuro@live.com | 55 | Logged In | | | | 0 | | 0 | 25659 | 09/19/2018, 04:55 am | 72.199.127.224 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/login-form |
| omnineuro@live.com | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyData":{"id":"329"}} | Healthcare Malpractice | Cases | 200 | 364 | 0 | 23588 | 09/15/2018, 01:12 pm | 174.216.5.126 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7nNvJjoiODI7inNvjoiDOl1NyIsInNkIjoiZGVzYyJ9fQ%3N3L%3D/cc-view-table-list-delete#id=364&keys[id]=329 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to_cases_map","keyData":{"case_id":"329"}} | Healthcare Malpractice | Referred Attorneys | 200 | 367 | 0 | 23587 | 09/15/2018, 01:12 pm | 174.216.5.126 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7nNvJjoiODI7inNvjoiDOl1NyIsInNkIjoiZGVzYyJ9fQ%3N3L%3D/cc-view-table-list-delete#id=364&keys[id]=329 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments","keyData":{"case_id":"329"}} | Healthcare Malpractice | Payments | 200 | 366 | 0 | 23586 | 09/15/2018, 01:12 pm | 174.216.5.126 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7nNvJjoiODI7inNvjoiDOl1NyIsInNkIjoiZGVzYyJ9fQ%3N3L%3D/cc-view-table-list-delete#id=364&keys[id]=329 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_professionals_to_cases_map","keyData":{"case_id":"329"}} | Healthcare Malpractice | Medical Professionals | 200 | 365 | 0 | 23585 | 09/15/2018, 01:12 pm | 174.216.5.126 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7nNvJjoiODI7inNvjoiDOl1NyIsInNkIjoiZGVzYyJ9fQ%3N3L%3D/cc-view-table-list-delete#id=364&keys[id]=329 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","keyData":{"case_id":"329"}} | Healthcare Malpractice | Case Notes | 200 | 452 | 0 | 23584 | 09/15/2018, 01:12 pm | 174.216.5.126 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7nNvJjoiODI7inNvjoiDOl1NyIsInNkIjoiZGVzYyJ9fQ%3N3L%3D/cc-view-table-list-delete#id=364&keys[id]=329 |
| omnineuro@live.com | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyData":{"id":"334"}} | Healthcare Malpractice | Cases | 200 | 364 | 0 | 23583 | 09/15/2018, 01:12 pm | 174.216.5.126 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7nNvJjoiODI7inNvjoiDOl1NyIsInNkIjoiZGVzYyJ9fQ%3N3L%3D/cc-view-table-list-delete#id=364&keys[id]=334 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to_cases_map","keyData":{"case_id":"334"}} | Healthcare Malpractice | Referred Attorneys | 200 | 367 | 0 | 23582 | 09/15/2018, 01:12 pm | 174.216.5.126 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7nNvJjoiODI7inNvjoiDOl1NyIsInNkIjoiZGVzYyJ9fQ%3N3L%3D/cc-view-table-list-delete#id=364&keys[id]=334 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments","keyData":{"case_id":"334"}} | Healthcare Malpractice | Payments | 200 | 366 | 0 | 23581 | 09/15/2018, 01:12 pm | 174.216.5.126 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7nNvJjoiODI7inNvjoiDOl1NyIsInNkIjoiZGVzYyJ9fQ%3N3L%3D/cc-view-table-list-delete#id=364&keys[id]=334 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_professionals_to_cases_map","keyData":{"case_id":"334"}} | Healthcare Malpractice | Medical Professionals | 200 | 365 | 0 | 23580 | 09/15/2018, 01:12 pm | 174.216.5.126 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7nNvJjoiODI7inNvjoiDOl1NyIsInNkIjoiZGVzYyJ9fQ%3N3L%3D/cc-view-table-list-delete#id=364&keys[id]=334 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","keyData":{"case_id":"334"}} | Healthcare Malpractice | Case Notes | 200 | 452 | 0 | 23579 | 09/15/2018, 01:12 pm | 174.216.5.126 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7nNvJjoiODI7inNvjoiDOl1NyIsInNkIjoiZGVzYyJ9fQ%3N3L%3D/cc-view-table-list-delete#id=364&keys[id]=334 |
| omnineuro@live.com | 55 | Delete Record | {"database":"healthcare-malpractice","table":"cases","keyData":{"id":"336"}} | Healthcare Malpractice | Cases | 200 | 364 | 0 | 23578 | 09/15/2018, 01:12 pm | 174.216.5.126 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7nNvJjoiODI7inNvjoiDOl1NyIsInNkIjoiZGVzYyJ9fQ%3N3L%3D/cc-view-table-list-delete#id=364&keys[id]=336 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"attorneys_to_cases_map","keyData":{"case_id":"336"}} | Healthcare Malpractice | Referred Attorneys | 200 | 367 | 0 | 23577 | 09/15/2018, 01:12 pm | 174.216.5.126 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7nNvJjoiODI7inNvjoiDOl1NyIsInNkIjoiZGVzYyJ9fQ%3N3L%3D/cc-view-table-list-delete#id=364&keys[id]=336 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"payments","keyData":{"case_id":"336"}} | Healthcare Malpractice | Payments | 200 | 366 | 0 | 23576 | 09/15/2018, 01:12 pm | 174.216.5.126 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7nNvJjoiODI7inNvjoiDOl1NyIsInNkIjoiZGVzYyJ9fQ%3N3L%3D/cc-view-table-list-delete#id=364&keys[id]=336 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"medical_professionals_to_cases_map","keyData":{"case_id":"336"}} | Healthcare Malpractice | Medical Professionals | 200 | 365 | 0 | 23575 | 09/15/2018, 01:12 pm | 174.216.5.126 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7nNvJjoiODI7inNvjoiDOl1NyIsInNkIjoiZGVzYyJ9fQ%3N3L%3D/cc-view-table-list-delete#id=364&keys[id]=336 |
| omnineuro@live.com | 55 | Delete Related Records | {"database":"healthcare-malpractice","table":"notes","keyData":{"case_id":"336"}} | Healthcare Malpractice | Case Notes | 200 | 452 | 0 | 23574 | 09/15/2018, 01:12 pm | 174.216.5.126 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7nNvJjoiODI7inNvjoiDOl1NyIsInNkIjoiZGVzYyJ9fQ%3N3L%3D/cc-view-table-list-delete#id=364&keys[id]=336 |
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"cases","return_keys":{"id":"339"},"keys":{"id":"339"},"dkeys":null} | Healthcare Malpractice | Cases | 200 | 364 | 0 | 23573 | 09/15/2018, 01:10 pm | 174.216.5.126 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view#id=364&vd=eyJsaXN0Ijp7nNvJjoiODI7inNvjoiDOl1NyIsInNkIjoiZGVzYyJ9fQ%3N3L%3D/cc-view-table-detail-form#id=364&keys[id]=339 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| omnineuro@live.com | 55 | Edit Record | {"database":"healthcare-malpractice","table":"cases","return_keys":{"id":"340"},"keys":{"id":"340"},"dkeys":null} | Healthcare Malpractice | 200 | Cases | 364 | | 0 | 23572 | 09/15/2018, 01:04 pm | 174.216.5.126 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/cc-view@id=364&vd=eyJsaXN0Ijp7InNvjoiODI1NytsInNkijoiZGVzYyJ9fQ%3D%3D/cc-view@id=364&keys[id]=340/cc-view-table-detail-form@id=364&keys[id]=340 |
| omnineuro@live.com | 55 | Logged In | | | 0 | | 0 | | 0 | 23571 | 09/15/2018, 12:56 pm | 174.216.5.126 | Mozilla/5.0 (Windows NT 10.0; Win64; x64; rv:62.0) Gecko/20100101 Firefox/62.0 | /my-jtech/login-form |